# EXHIBIT 1

**Generated on:** This page was generated by TSDR on 2018-12-26 18:26:20 EST

**Mark:** TOYOTA

# TOYOTA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 72273449 | **Application Filing Date:** | Jun. 09, 1967 |
| **US Registration Number:** | 843138 | **Registration Date:** | Jan. 30, 1968 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Apr. 13, 2017

## Mark Information

**Mark Literal Elements:** TOYOTA

**Standard Character Claim:** No

**Mark Drawing Type:** 5 - AN ILLUSTRATION DRAWING WITH WORD(S) /LETTER(S)/ NUMBER(S) INSTYLIZED FORM

**Translation:** THE ENGLISH TRANSLATION OF "TOYOTA" IS "RICHFIELD."

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** AUTOMOBILES AND MOTOR TRUCKS

| | | | |
|---|---|---|---|
| **International Class(es):** | 012 | **U.S Class(es):** | 019 - Primary Class |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Mar. 29, 1958 | **Use in Commerce:** | Mar. 29, 1958 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| **Filed No Basis:** | No | **Currently No Basis:** | No |

## Current Owner(s) Information

**Owner Name:** TOYOTA JIDOSHA KABUSHIKI KAISHA

**Owner Address:** 1, TOYOTA-CHO, TOYOTA-SHI
AICHI-KEN JAPAN 471

| | | | |
|---|---|---|---|
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | JAPAN |

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Christopher I. Donahue | **Docket Number:** | 169226US |
| **Attorney Primary Email Address:** | tmdocket@oblon.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Christopher I. Donahue Oblon, McClelland, Maier & Neustadt, L.L.P. 1940 Duke Street Alexandria, VIRGINIA UNITED STATES 22314 | | |
| **Phone:** | 703-413-3000 | **Fax:** | 703-413-2220 |
| **Correspondent e-mail:** | tmdocket@oblon.com CDonahue@oblon.com BDarville@oblon.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | Oblon, McClelland, Maier & Neustadt, L.L.P. | **Phone:** | 703-413-3000 |
| **Fax:** | 703-413-2220 | | |
| **Domestic Representative e-mail:** | tmdocket@oblon.com | **Domestic Representative e-mail Authorized:** | Yes |

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 13, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Apr. 13, 2017 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | 74704 |
| Apr. 13, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 74704 |
| Apr. 13, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 74704 |
| Feb. 16, 2017 | TEAS SECTION 8 & 9 RECEIVED | |
| Jan. 30, 2017 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Apr. 23, 2015 | NOTICE OF SUIT | |
| Mar. 18, 2015 | NOTICE OF SUIT | |
| Jan. 16, 2015 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 05, 2009 | CASE FILE IN TICRS | |
| Oct. 01, 2008 | NOTICE OF SUIT | |
| Oct. 01, 2008 | NOTICE OF SUIT | |
| Aug. 05, 2008 | NOTICE OF SUIT | |
| Sep. 13, 2007 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 67603 |
| Sep. 13, 2007 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Aug. 27, 2007 | ASSIGNED TO PARALEGAL | 67603 |
| Aug. 07, 2007 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Aug. 07, 2007 | PAPER RECEIVED | |
| Jan. 30, 1988 | REGISTERED AND RENEWED (FIRST RENEWAL - 20 YRS) | |
| May 26, 1989 | POST REGISTRATION ACTION MAILED - SEC. 9 | |
| Nov. 15, 1988 | POST REGISTRATION ACTION MAILED - SEC. 9 | |
| Feb. 10, 1988 | REGISTERED - SEC. 9 FILED/CHECK RECORD FOR SEC. 8 | |
| Feb. 22, 1984 | REGISTERED - SEC. 15 ACKNOWLEDGED | |

# Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |

**Renewal Date:** Jan. 30, 2018

# TM Staff and Location Information

| TM Staff Information - None |
|---|
| **File Location** |
| **Current Location:** GENERIC WEB UPDATE | **Date in Location:** Apr. 13, 2017 |

# Assignment Abstract Of Title Information

| Summary | |
|---|---|
| **Total Assignments:** 1 | **Registrant:** TOYOTA MOTOR COMPANY, LTD. |

| Assignment 1 of 1 | |
|---|---|
| **Conveyance:** CHANGE OF NAME 19820701 | |
| **Reel/Frame:** 0448/0414 | **Pages:** 3 |
| **Date Recorded:** Sep. 06, 1983 | |
| **Supporting Documents:** No Supporting Documents Available | |

| Assignor | |
|---|---|
| **Name:** TOYOTA JIDOSHA KOGYO KABUSHIKI KAISHA | **Execution Date:** May 19, 1983 |
| **Legal Entity Type:** UNKNOWN | **State or Country Where Organized:** No Place Where Organized Found |

| Assignee | |
|---|---|
| **Name:** TOYOTA JIDOSHA KABUSHIKI KAISHA | |
| **Legal Entity Type:** UNKNOWN | **State or Country Where Organized:** No Place Where Organized Found |
| **Address:** No Assignee Address Found | |

| Correspondent |
|---|
| **Correspondent Name:** OBLON, FISHER, SPIVAK ET AL. |
| **Correspondent Address:** 1755 SOUTH JEFF. DAVIS HWY. ARLINGTON, VA 22202 |

| Domestic Representative - Not Found |
|---|

# Proceedings

| Summary |
|---|
| **Number of Proceedings:** 2 |

| Type of Proceeding: Opposition | |
|---|---|
| **Proceeding Number:** 91184706 | **Filing Date:** Jun 18, 2008 |
| **Status:** Terminated | **Status Date:** Sep 29, 2008 |
| **Interlocutory Attorney:** ROBERT COGGINS | |

| Defendant |
|---|
| **Name:** Kenny D. Breeding |
| **Correspondent Address:** MARK CROSSLEY CROSSLEY PATENT LAW 400 S 3RD STREET MONTROSE CO UNITED STATES , 81401-4204 |
| **Correspondent e-mail:** markacrossley@yahoo.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TOYOTA KOHKI | Abandoned - After Inter-Partes Decision | 77244043 | |

| TOYOTA FORMS | Abandoned - After Inter-Partes Decision | 77244053 |
|---|---|---|

### Plaintiff(s)

| | |
|---|---|
| **Name:** | Toyota Jidosha Kabushiki Kaisha, t/a Toyota Motor Corporation |
| **Correspondent Address:** | David J. Kera<br>Oblon, Spivak, McClelland, Maier, & Neustadt, P.C.<br>1940 Duke Street<br>Alexandria VA UNITED STATES , 22314 |
| **Correspondent e-mail:** | tmdocket@oblon.com , dkera@oblon.com , obarrett@oblon.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TOYOTA | REGISTERED AND RENEWED | 73419516 | 1274261 |
| TOYOTA | REGISTERED AND RENEWED | 72273449 | 843138 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Jun 18, 2008 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jun 18, 2008 | Jul 28, 2008 |
| 3 | PENDING, INSTITUTED | Jun 18, 2008 | |
| 4 | P'S MOTION FOR DEFAULT JUDGEMENT | Aug 08, 2008 | |
| 5 | BOARD'S DECISION: SUSTAINED | Sep 29, 2008 | |
| 6 | TERMINATED | Sep 29, 2008 | |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91053110 | **Filing Date:** | Jun 09, 1972 |
| **Status:** | Terminated | **Status Date:** | May 16, 1973 |
| **Interlocutory Attorney:** | | | |

### Defendant

| | |
|---|---|
| **Name:** | HERSHMAN MUSICAL INSTRUMENT CO., INC. |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| | | 72388366 | |

### Plaintiff(s)

| | |
|---|---|
| **Name:** | TOYOTA MOTOR COMPANY, LTD. |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| TOYOTA | REGISTERED AND RENEWED | 72273449 | 843138 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED | Jun 09, 1972 | |
| 2 | PENDING, INSTITUTED | Jul 21, 1972 | |
| 3 | BOARD'S DECISION: DISMISSED | May 09, 1973 | |
| 4 | TERMINATED | May 16, 1973 | |

Int. Cl.: 12

Prior U.S. Cl.: 19

**United States Patent and Trademark Office**

Renewal

Reg. No. 843,138

Registered Jan. 30, 1968

OG Date Aug. 1, 1989

## TRADEMARK
## PRINCIPAL REGISTER

# TOYOTA

TOYOTA JIDOSHA KABUSHIKI KAISHA (JAPAN CORPORATION)
1, TOYOTA-CHO, TOYOTA-SHI AICHI-KEN, JAPAN 471, BY CHANGE OF NAME FROM TOYOTA MOTOR COMPANY, LTD. (JAPAN CORPORATION) AICHI-KEN, JAPAN

THE ENGLISH TRANSLATION OF "TOYOTA" IS "RICHFIELD."

FOR: AUTOMOBILES AND MOTOR TRUCKS, IN CLASS 19 (INT. CL. 12).

FIRST USE 3-29-1958; IN COMMERCE 3-29-1958.

SER. NO. 273,449, FILED 6-9-1967.

*In testimony whereof I have hereunto set my hand and caused the seal of The Patent and Trademark Office to be affixed on Aug. 1, 1989.*

COMMISSIONER OF PATENTS AND TRADEMARKS

# United States Patent Office

843,138

Registered Jan. 30, 1968

## PRINCIPAL REGISTER
## Trademark

Ser. No. 273,449, filed June 9, 1967

# TOYOTA

Toyota Motor Company, Ltd. (Japanese corporation)
1 Toyota-cho
Toyoda-shi, Aichi-ken, Japan

For: AUTOMOBILES AND MOTOR TRUCKS, in CLASS 19.
First use Mar. 29, 1958; in commerce Mar. 29, 1958.
The English translation of "Toyota" is "Richfield."

G. R. LEADER, *Examiner*.

**Generated on:** This page was generated by TSDR on 2018-12-26 18:31:50 EST

**Mark:** TOYOTA

# TOYOTA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 76241684 | **Application Filing Date:** | Apr. 06, 2001 |
| **US Registration Number:** | 2848004 | **Registration Date:** | Jun. 01, 2004 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Jun. 27, 2013

**Publication Date:** Apr. 30, 2002

**Notice of Allowance Date:** Jul. 23, 2002

## Mark Information

**Mark Literal Elements:** TOYOTA

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Translation:** The English translation of "TOYOTA" is " RICHFIELD".

## Related Properties Information

**Claimed Ownership of US Registrations:** 0843138, 1888870

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** PROVIDING INFORMATION ON VEHICLES ON THE INTERNET

| | | | |
|---|---|---|---|
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Oct. 1995 | **Use in Commerce:** | Oct. 1995 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |

**Filed No Basis:**  No

# Current Owner(s) Information

**Owner Name:**  Toyota Jidosha Kabushiki Kaisha

**DBA, AKA, Formerly:**  TA Toyota Motor Corporation

**Owner Address:**  1, Toyota-cho
Toyota-shi, Aichi-ken JAPAN

**Legal Entity Type:**  CORPORATION

**State or Country Where Organized:**  JAPAN

# Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:**  ROBERTA S. BREN

**Docket Number:**  205367US35

**Attorney Primary Email Address:**  tmdocket@oblon.com

**Attorney Email Authorized:**  Yes

**Correspondent**

**Correspondent Name/Address:**  ROBERTA S. BREN
Oblon, McClelland, Maier & Neustadt, L.L.P
1940 Duke Street
Alexandria, VIRGINIA UNITED STATES 22314

**Phone:**  703-413-3000

**Fax:**  703-413-2220

**Correspondent e-mail:**  tmdocket@oblon.com  rbren@oblon.com  ndyson@oblon.com

**Correspondent e-mail Authorized:**  Yes

**Domestic Representative**

**Domestic Representative Name:**  ROBERTA S. BREN

**Phone:**  703-413-3000

**Fax:**  703-413-2220

**Domestic Representative e-mail:**  tmdocket@oblon.com

**Domestic Representative e-mail Authorized:**  Yes

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Jan. 16, 2015 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 27, 2013 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 27, 2013 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 77315 |
| Jun. 27, 2013 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 77315 |
| Jun. 27, 2013 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 77315 |
| Jun. 19, 2013 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 21, 2009 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 60234 |
| Dec. 16, 2009 | TEAS SECTION 8 & 15 RECEIVED | |
| Aug. 25, 2009 | AMENDMENT UNDER SECTION 7 - ISSUED | 60234 |
| Aug. 12, 2009 | ASSIGNED TO PARALEGAL | 60234 |
| Jul. 21, 2009 | SEC 7 REQUEST FILED | |
| Jul. 21, 2009 | PAPER RECEIVED | |
| Jun. 01, 2004 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 18, 2004 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Feb. 09, 2004 | ASSIGNED TO EXAMINER | 72152 |
| Feb. 06, 2004 | CASE FILE IN TICRS | |
| Aug. 23, 2003 | STATEMENT OF USE PROCESSING COMPLETE | |
| Jul. 23, 2003 | USE AMENDMENT FILED | |
| Aug. 23, 2003 | EXTENSION 2 GRANTED | |
| Jul. 23, 2003 | EXTENSION 2 FILED | |

| | | |
|---|---|---|
| Oct. 15, 2002 | EXTENSION 1 GRANTED | |
| Sep. 15, 2002 | EXTENSION 1 FILED | |
| Oct. 29, 2003 | PETITION TO REVIVE-GRANTED | 71359 |
| Oct. 20, 2003 | PAPER RECEIVED | |
| Aug. 13, 2003 | PETITION TO REVIVE-RECEIVED | |
| Aug. 19, 2003 | ABANDONMENT - NO USE STATEMENT FILED | |
| Jul. 25, 2003 | PAPER RECEIVED | |
| Nov. 29, 2002 | PAPER RECEIVED | |
| Sep. 18, 2002 | PAPER RECEIVED | |
| Aug. 21, 2002 | PAPER RECEIVED | |
| Jul. 23, 2002 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Apr. 30, 2002 | PUBLISHED FOR OPPOSITION | |
| Apr. 10, 2002 | NOTICE OF PUBLICATION | |
| Jan. 22, 2002 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 24, 2001 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Aug. 01, 2001 | UNRESPONSIVE/DUPLICATE PAPER RECEIVED | |
| Aug. 01, 2001 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jun. 13, 2001 | NON-FINAL ACTION MAILED | |
| Jun. 04, 2001 | ASSIGNED TO EXAMINER | 72152 |
| May 25, 2001 | ASSIGNED TO EXAMINER | 78183 |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | Jun. 01, 2014 |
| **Change in Registration:** | Yes |
| **Amendment to a Registration/Renewal Certificate:** | The drawing is amended to appear as follows: TOYOTA |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Jun. 27, 2013 |

**Int. Cl.: 42**

**Prior U.S. Cls.: 100 and 101**

**Reg. No. 2,848,004**

## United States Patent and Trademark Office

Registered June 1, 2004

### SERVICE MARK
**PRINCIPAL REGISTER**

## TOYOTA.COM

TOYOTA JIDOSHA KABUSHIKI KAISHA (JA-
PAN CORPORATION), TA TOYOTA MOTOR
CORPORATION,
1, TOYOTA-CHO
TOYOTA-SHI, AICHI-KEN, JAPAN

FOR: PROVIDING INFORMATION ON VEHI-
CLES ON THE INTERNET, IN CLASS 42 (U.S. CLS.
100 AND 101).

FIRST USE 10-0-1995; IN COMMERCE 10-0-1995.

OWNER OF U.S. REG. NOS. 843,138 AND 1,888,870.

THE ENGLISH TRANSLATION OF "TOYOTA" IS
" RICHFIELD".

SN 76-241,684, FILED 4-6-2001.

WON TEAK OH, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2018-12-26 18:34:20 EST

**Mark:** TOYOTA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73465702 | **Application Filing Date:** | Feb. 14, 1984 |
| **US Registration Number:** | 1338339 | **Registration Date:** | May 28, 1985 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Jun. 21, 2014 | | |
| **Publication Date:** | Mar. 19, 1985 | | |

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | TOYOTA |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |
| **Translation:** | THE JAPANESE WORD "TOYOTA" MAY BE TRANSLATED AS "RICHFIELD". |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 0843138 |

# Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Financing the Purchases of Vehicles by Others | | |
| **International Class(es):** | 036 - Primary Class | **U.S Class(es):** | 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Feb. 22, 1983 | **Use in Commerce:** | Feb. 22, 1983 |

| | | | |
|---|---|---|---|
| **For:** | Vehicle Renting and Leasing Services | | |
| **International Class(es):** | 039 - Primary Class | **U.S Class(es):** | 100, 105 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Nov. 01, 1979 | **Use in Commerce:** | Nov. 01, 1979 |

# Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** Yes | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** No | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | **Amended 66A:** No |
| **Filed No Basis:** No | **Currently No Basis:** No | |

# Current Owner(s) Information

**Owner Name:** Toyota Jidosha Kabushiki Kaisha

**DBA, AKA, Formerly:** a.k.a. Toyota Motor Corporation

**Owner Address:** 1, Toyota-cho
Toyota-shi, Aichi-ken
JAPAN

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** JAPAN

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Roberta S. Bren

**Docket Number:** 169223US35

**Attorney Primary Email Address:** tmdocket@oblon.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Roberta S. Bren
Oblon, McClelland, Maier & Neustadt, L.L.P
1940 Duke Street
Alexandria, VIRGINIA 22314
UNITED STATES

**Phone:** 703-413-3000

**Fax:** 703-413-2220

**Correspondent e-mail:** tmdocket@oblon.com rbren@oblon.com ndyson@oblon.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative

**Domestic Representative Name:** Roberta S. Bren

**Phone:** 703-413-3000

**Fax:** 703-413-2220

**Domestic Representative e-mail:** tmdocket@oblon.com

**Domestic Representative e-mail Authorized:** Yes

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 16, 2015 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 21, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 21, 2014 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 77315 |
| Jun. 21, 2014 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 77315 |
| Jun. 21, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 77315 |
| Jun. 05, 2014 | TEAS SECTION 8 & 9 RECEIVED | |
| Oct. 01, 2008 | NOTICE OF SUIT | |
| Aug. 05, 2008 | NOTICE OF SUIT | |
| Jun. 23, 2005 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jun. 23, 2005 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jun. 23, 2005 | ASSIGNED TO PARALEGAL | 60234 |

| | |
|---|---|
| Apr. 06, 2005 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| Apr. 06, 2005 | PAPER RECEIVED |
| Jul. 16, 1991 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| Mar. 14, 1991 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| May 28, 1985 | REGISTERED-PRINCIPAL REGISTER |
| Mar. 19, 1985 | PUBLISHED FOR OPPOSITION |
| Mar. 08, 1985 | NOTICE OF PUBLICATION |
| Feb. 09, 1985 | NOTICE OF PUBLICATION |
| Jan. 09, 1985 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Jan. 08, 1985 | EXAMINERS AMENDMENT MAILED |
| Oct. 29, 1984 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| Jun. 28, 1984 | NON-FINAL ACTION MAILED |
| Jun. 04, 1984 | ASSIGNED TO EXAMINER |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of Incontestability:** | Section 15 - Accepted |
| **Renewal Date:** | May 28, 2015 |

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | GENERIC WEB UPDATE | **Date in Location:** | Jun. 21, 2014 |

Int. Cls.: 36 and 39

Prior U.S. Cls.: 100, 102 and 105

## United States Patent and Trademark Office

Reg. No. 1,338,339
Registered May 28, 1985

### SERVICE MARK
### PRINCIPAL REGISTER

## TOYOTA

TOYOTA JIDOSHA KABUSHIKI KAISHA (JAPAN CORPORATION), A.K.A. TOYOTA MOTOR CORPORATION
1, TOYOTA-CHO
TOYOTA-SHI, AICHI-KEN, JAPAN

FOR: FINANCING THE PURCHASES OF VEHICLES BY OTHERS, IN CLASS 36 (U.S. CL. 102).

FIRST USE 2-22-1983; IN COMMERCE 2-22-1983.

FOR: VEHICLE RENTING AND LEASING SERVICES, IN CLASS 39 (U.S. CLS. 100 AND 105).

FIRST USE 11-1-1979; IN COMMERCE 11-1-1979.

OWNER OF U.S. REG. NO. 843,138.

THE JAPANESE WORD "TOYOTA" MAY BE TRANSLATED AS "RICHFIELD".

SER. NO. 465,702, FILED 2-14-1984.

JEANNETTE M. LOPEZ, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2018-12-26 18:35:56 EST

**Mark:** TOYOTA

| | |
|---|---|
| **US Serial Number:** 73766767 | **Application Filing Date:** Dec. 01, 1988 |
| **US Registration Number:** 1589552 | **Registration Date:** Apr. 03, 1990 |
| **Register:** Principal | |
| **Mark Type:** Trademark | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** May 15, 2009

**Publication Date:** Jan. 09, 1990

# Mark Information

**Mark Literal Elements:** TOYOTA

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Translation:** THE ENGLISH TRANSLATION OF THE WORD "TOYOTA" IN THE MARK IS "RICHFIELD".

# Related Properties Information

**Claimed Ownership of US Registrations:** 0843137, 0843138, 1274261

# Foreign Information

| | |
|---|---|
| **Foreign Registration Number:** 1570566 | **Foreign Registration Date:** Feb. 25, 1983 |
| **Foreign Application/Registration Country:** JAPAN | **Foreign Expiration Date:** Feb. 25, 1993 |

# Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** BRAKE FLUID AND TRANSMISSION FLUID FOR USE IN MOTOR VEHICLES

**International** 001 - Primary Class       **U.S Class(es):** 006

**Class(es):**

**Class Status:** ACTIVE

**Basis:** 44(e)

| | |
|---|---|
| **For:** | LUBRICATING OILS AND LUBRICATING GREASES FOR USE IN MOTOR VEHICLES |

**International Class(es):** 004 - Primary Class          **U.S Class(es):** 015

**Class Status:** ACTIVE

**Basis:** 44(e)

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | Yes |
| **Filed 44E:** | Yes | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:** TOYOTA JIDOSHA KABUSHIKI KAISHA

**DBA, AKA, Formerly:** AKA TOYOTA MOTOR CORPORATION

**Owner Address:** 1, TOYOTA-CHO, TOYOTA-SHI
AICHI-KEN JAPAN

**Legal Entity Type:** CORPORATION          **State or Country Where Organized:** JAPAN

## Attorney/Correspondence Information

| **Attorney of Record** |
|---|

**Attorney Name:** Roberta S. Bren          **Docket Number:** 169257US35

**Attorney Primary Email Address:** tmdocket@oblon.com          **Attorney Email Authorized:** Yes

| **Correspondent** |
|---|

**Correspondent Name/Address:** Roberta S. Bren
Oblon, McClelland, Maier & Neustadt, L.L.P
1940 Duke Street
Alexandria, VIRGINIA UNITED STATES 22314

**Phone:** 703-413-3000          **Fax:** 703-413-2220

**Correspondent e-mail:** tmdocket@oblon.com rbren@oblon.com ndyson @oblon.com          **Correspondent e-mail Authorized:** Yes

| **Domestic Representative** |
|---|

**Domestic Representative Name:** Roberta S. Bren          **Phone:** 703-413-3000

**Fax:** 703-413-2220

**Domestic Representative e-mail:** tmdocket@oblon.com          **Domestic Representative e-mail Authorized:** Yes

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 16, 2015 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 15, 2009 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 59807 |
| May 15, 2009 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |

| | | |
|---|---|---|
| May 14, 2009 | ASSIGNED TO PARALEGAL | 59807 |
| May 11, 2009 | TEAS SECTION 8 & 9 RECEIVED | |
| Dec. 08, 2008 | CASE FILE IN TICRS | |
| Oct. 01, 2008 | NOTICE OF SUIT | |
| Aug. 05, 2008 | NOTICE OF SUIT | |
| Mar. 24, 2000 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Mar. 24, 2000 | REGISTERED - SEC. 9 GRANTED/CHECK RECORD FOR SEC. 8 | |
| Aug. 21, 1996 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Mar. 11, 1996 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Apr. 03, 1990 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 09, 1990 | PUBLISHED FOR OPPOSITION | |
| Dec. 12, 1989 | NOTICE OF PUBLICATION | |
| Oct. 31, 1989 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 21, 1989 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Feb. 21, 1989 | NON-FINAL ACTION MAILED | |
| Feb. 04, 1989 | ASSIGNED TO EXAMINER | 62523 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Apr. 03, 2010

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** POST REGISTRATION          **Date in Location:** May 15, 2009

Int. Cls.: 1 and 4

Prior U.S. Cls.: 6 and 15

Reg. No. 1,589,552

## United States Patent and Trademark Office

Registered Apr. 3, 1990

### TRADEMARK
#### PRINCIPAL REGISTER

## TOYOTA

TOYOTA JIDOSHA KABUSHIKI KAISHA (JAPAN CORPORATION), AKA TOYOTA MOTOR CORPORATION
1, TOYOTA-CHO, TOYOTA-SHI
AICHI-KEN, JAPAN

FOR: BRAKE FLUID AND TRANSMISSION FLUID FOR USE IN MOTOR VEHICLES, IN CLASS 1 (U.S. CL. 6).
FOR: LUBRICATING OILS AND LUBRICATING GREASES FOR USE IN MOTOR VEHICLES, IN CLASS 4 (U.S. CL. 15).

OWNER OF JAPAN REG. NO. 1570566, DATED 2–25–1983, EXPIRES 2–25–1993.
OWNER OF U.S. REG. NOS. 843,137, 843,138, AND 1,274,261.
THE ENGLISH TRANSLATION OF THE WORD "TOYOTA" IN THE MARK IS "RICH-FIELD".

SER. NO. 73–766,767, FILED 12–1–1988.

MICHELLE S. WISEMAN, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2018-12-26 18:39:40 EST

**Mark:** T



| | | | |
|---|---|---|---|
| **US Serial Number:** | 73825666 | **Application Filing Date:** | Sep. 15, 1989 |
| **US Registration Number:** | 1797716 | **Registration Date:** | Oct. 12, 1993 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Oct. 29, 2012 | | |
| **Publication Date:** | Jul. 20, 1993 | | |

## Mark Information

**Mark Literal Elements:** T

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S)

**Description of Mark:** THE MARK CONSISTS OF A STYLIZED DEPICTION OF THE LETTER "T".

**Design Search Code(s):** 26.03.02 - Ovals, plain single line; Plain single line ovals
26.03.16 - Ovals touching or intersecting
26.03.17 - Concentric ovals; Concentric ovals and ovals within ovals; Ovals within ovals; Ovals, concentric
27.03.01 - Geometric figures forming letters, numerals or punctuation

## Foreign Information

**Priority Claimed:** Yes

| | | | |
|---|---|---|---|
| **Foreign Application Number:** | HEI-1-39609 | **Foreign Application Filing Date:** | Apr. 07, 1989 |
| **Foreign Registration Number:** | 2478967 | **Foreign Registration Date:** | Nov. 30, 1992 |
| **Foreign Application/Registration Country:** | JAPAN | **Foreign Expiration Date:** | Nov. 30, 2002 |

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** AUTOMOBILES AND STRUCTURAL PARTS THEREOF

| | | | |
|---|---|---|---|
| **International Class(es):** | 012 - Primary Class | **U.S Class(es):** | 019 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 44(e) | | |

# Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** No | **Currently Use:** No | **Amended Use:** No |
| **Filed ITU:** No | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** Yes | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** Yes | **Amended 44E:** Yes |
| **Filed 66A:** No | **Currently 66A:** No | |
| **Filed No Basis:** No | **Currently No Basis:** No | |

# Current Owner(s) Information

**Owner Name:** TOYOTA JIDOSHA KABUSHIKI KAISHA

**DBA, AKA, Formerly:** TA TOYOTA MOTOR CORPORATION

**Owner Address:** 1, TOYOTA-CHO
TOYOTA-SHI, AICHI-KEN 4718571
JAPAN

**Legal Entity Type:** CORPORATION        **State or Country Where Organized:** JAPAN

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Roberta S. Bren        **Docket Number:** 169269US35

**Attorney Primary Email Address:** tmdocket@oblon.com        **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Roberta S. Bren
Oblon, McClelland, Maier & Neustadt, L.L.P
1940 Duke Street
Alexandria, VIRGINIA 22314
UNITED STATES

**Phone:** 703-413-3000        **Fax:** 703-413-2220

**Correspondent e-mail:** tmdocket@oblon.com rbren@oblon.com ndyson @oblon.com        **Correspondent e-mail Authorized:** Yes

### Domestic Representative

**Domestic Representative Name:** Roberta S. Bren        **Phone:** 703-413-3000

**Fax:** 703-413-2220

**Domestic Representative e-mail:** tmdocket@oblon.com        **Domestic Representative e-mail Authorized:** Yes

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 16, 2018 | NOTICE OF SUIT | |
| Apr. 23, 2015 | NOTICE OF SUIT | |
| Mar. 18, 2015 | NOTICE OF SUIT | |
| Jan. 16, 2015 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Oct. 29, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Oct. 29, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 67603 |
| Oct. 29, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 67603 |
| Oct. 23, 2012 | TEAS SECTION 8 & 9 RECEIVED | |
| Oct. 01, 2008 | NOTICE OF SUIT | |
| Sep. 12, 2007 | CASE FILE IN TICRS | |
| Jul. 08, 2003 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |

| Jul. 08, 2003 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jun. 17, 2003 | POST REGISTRATION ACTION MAILED - SEC. 8 & 9 | |
| Apr. 18, 2003 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Apr. 18, 2003 | PAPER RECEIVED | |
| Dec. 19, 1999 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Sep. 07, 1999 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Oct. 12, 1993 | REGISTERED-PRINCIPAL REGISTER | |
| Jul. 20, 1993 | PUBLISHED FOR OPPOSITION | |
| Jun. 18, 1993 | NOTICE OF PUBLICATION | |
| Apr. 22, 1993 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 30, 1993 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Feb. 03, 1993 | INQUIRY AS TO SUSPENSION MAILED | |
| Feb. 11, 1992 | LETTER OF SUSPENSION MAILED | |
| Aug. 05, 1991 | INQUIRY AS TO SUSPENSION MAILED | |
| Jan. 09, 1991 | LETTER OF SUSPENSION MAILED | |
| Dec. 11, 1990 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Nov. 05, 1990 | INQUIRY AS TO SUSPENSION MAILED | |
| Nov. 05, 1990 | ASSIGNED TO EXAMINER | 62126 |
| Feb. 06, 1990 | LETTER OF SUSPENSION MAILED | |
| Dec. 07, 1989 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Nov. 03, 1989 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Nov. 29, 1989 | NON-FINAL ACTION MAILED | |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Oct. 12, 2013

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** Oct. 29, 2012

Int. Cl.: 12

Prior U.S. Cl.: 19

## United States Patent and Trademark Office

Reg. No. 1,797,716
Registered Oct. 12, 1993

## TRADEMARK
### PRINCIPAL REGISTER



TOYOTA JIDOSHA KABUSHIKI KAISHA (JAPAN CORPORATION), TA TOYOTA MOTOR CORPORATION
1, TOYOTA-CHO
TOYOTA-SHI, AICHI-KEN, JAPAN

FOR: AUTOMOBILES AND STRUCTURAL PARTS THEREOF, IN CLASS 12 (U.S. CL. 19).
PRIORITY CLAIMED UNDER SEC. 44(D) ON JAPAN APPLICATION NO. HEI–1–39609, FILED

4–7–1989, REG. NO. 2478967, DATED 11–30–1992, EXPIRES 11–30–2002.

THE MARK CONSISTS OF A STYLIZED DE-PICTION OF THE LETTER "T".

SER. NO. 73–825,666, FILED 9–15–1989.

HENRY S. ZAK, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2018-12-26 18:41:03 EST

**Mark:** TOYOTA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 74035259 | **Application Filing Date:** | Mar. 06, 1990 |
| **US Registration Number:** | 1698252 | **Registration Date:** | Jun. 30, 1992 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Aug. 18, 2011 | | |
| **Publication Date:** | Mar. 05, 1991 | **Notice of Allowance Date:** | May 28, 1991 |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | TOYOTA |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |
| **Translation:** | The English translation of the word "TOYOTA" in the mark is "RICHFIELD". |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 0843137, 0843138, 1274261, 1589552 and others |

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | engine coolant and engine antifreeze for use in motor vehicles | | |
| **International Class(es):** | 001 - Primary Class | **U.S Class(es):** | 006 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Oct. 1990 | **Use in Commerce:** | Oct. 1990 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | TOYOTA JIDOSHA KABUSHIKI KAISHA |
| **DBA, AKA, Formerly:** | AKA TOYOTA MOTOR CORPORATION |
| **Owner Address:** | 1, Toyota-cho, Toyota-shi Aichi-ken JAPAN |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | JAPAN |

# Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Docket Number:** | 169272US35 |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | ROBERTA S. BREN Oblon, McClelland, Maier & Neustadt, L.L.P 1940 Duke Street Alexandria, VIRGINIA UNITED STATES 22314 |
| **Phone:** 703-413-3000 | **Fax:** 703-413-2220 |
| **Correspondent e-mail:** tmdocket@oblon.com rbren@oblon.com ndyson@oblon.com | **Correspondent e-mail Authorized:** Yes |

### Domestic Representative

| | |
|---|---|
| **Domestic Representative Name:** | Oblon, Spivak, McClelland, et al. |

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 16, 2015 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Aug. 18, 2011 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 76533 |
| Aug. 18, 2011 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76533 |
| Aug. 18, 2011 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76533 |
| Jul. 25, 2011 | TEAS SECTION 8 & 9 RECEIVED | |
| Oct. 01, 2008 | NOTICE OF SUIT | |
| Aug. 05, 2008 | NOTICE OF SUIT | |
| Feb. 05, 2008 | CASE FILE IN TICRS | |
| Jun. 25, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Jun. 25, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Apr. 18, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Apr. 18, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Jul. 22, 1998 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jul. 22, 1998 | POST REGISTRATION ACTION CORRECTION | |
| Mar. 20, 1998 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Jun. 30, 1992 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 23, 1992 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Apr. 01, 1992 | STATEMENT OF USE PROCESSING COMPLETE | |
| Dec. 05, 1991 | USE AMENDMENT FILED | |
| Dec. 04, 1991 | EXTENSION 1 GRANTED | |

| | | |
|---|---|---|
| Oct. 22, 1991 | EXTENSION 1 FILED | |
| May 28, 1991 | NOA MAILED - SOU REQUIRED FROM APPLICANT | |
| Mar. 05, 1991 | PUBLISHED FOR OPPOSITION | |
| Feb. 01, 1991 | NOTICE OF PUBLICATION | |
| Dec. 10, 1990 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 05, 1990 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jun. 25, 1990 | NON-FINAL ACTION MAILED | |
| Jun. 12, 1990 | ASSIGNED TO EXAMINER | 66728 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Jun. 30, 2012

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** Aug. 18, 2011

Int. Cl.: 1

Prior U.S. Cl.: 6

Reg. No. 1,698,252

## United States Patent and Trademark Office

Registered June 30, 1992

## TRADEMARK
## PRINCIPAL REGISTER

## TOYOTA

TOYOTA JIDOSHA KABUSHIKI KAISHA (JAPAN CORPORATION), AKA TOYOTA MOTOR CORPORATION,
1, TOYOTA-CHO, TOYOTA-SHI
AICHI-KEN, JAPAN

FOR: ENGINE COOLANT AND ENGINE ANTIFREEZE FOR USE IN MOTOR VEHI-CLES, IN CLASS 1 (U.S. CL. 6).
FIRST USE 10-0-1990; IN COMMERCE 10-0-1990.

OWNER OF U.S. REG. NOS. 843,137, 1,589,552, AND OTHERS.

THE ENGLISH TRANSLATION OF THE WORD "TOYOTA" IN THE MARK IS "RICH-FIELD".

SN 74-035,259, FILED 3-6-1990.

TINA POMPEY, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2018-12-26 18:43:11 EST

**Mark:** TOYOTA

| | |
|---|---|
| **US Serial Number:** 74138525 | **Application Filing Date:** Feb. 12, 1991 |
| **US Registration Number:** 1721365 | **Registration Date:** Oct. 06, 1992 |
| **Register:** Principal | |
| **Mark Type:** Trademark | |
| **Status:** The registration has been renewed. | |
| **Status Date:** Jul. 23, 2012 | |
| **Publication Date:** May 26, 1992 | |

# Mark Information

**Mark Literal Elements:** TOYOTA

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Translation:** The English translation of "TOYOTA" is "Richfield".

# Related Properties Information

**Claimed Ownership of US Registrations:** 0843137, 0843138, 1274261, 1338339, 1338397, 1340066, 1340581, 1414492, 1510868, 1518813 and others

# Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** parts and components made of metal for automobiles, trucks, and automotive vans; namely, [ wheel chocks for land vehicles, ] lock cylinder and key sets, key blanks, cylinder head gaskets for internal combustion engines, bolts, nuts, washers, pulleys, brackets, shrouds, spacers, rivets, screws, metallic plates, clips, plugs, tubing, springs, elbows for piping and tubing, motion limiting stops, cotter pins, shaft pins, shafts, housings, covers, hangers, clamps, supports, baffles, snap rings, shaft keys, collars, grommets, unions, shims, [ turnbuckles, ] drain cocks, grease fittings

**International Class(es):** 006 - Primary Class          **U.S Class(es):** 002, 012, 013, 014, 023, 025, 050

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Apr. 01, 1958          **Use in Commerce:** Apr. 01, 1958

**For:** parts and components for automobiles, trucks, and automotive vans; namely, [ winches, and parts thereof, and mounting hardware therefor; winch kits; ] alternators, and parts thereof, and mounting hardware therefor; [ winch kits; alternators, and parts thereof, and mounting hardware therefor; ] generators, and parts thereof, and mounting hardware therefor; starter parts and components; namely,

clutch assemblies and parts thereof; housing assemblies and parts thereof; ignition parts for internal combustion engines; namely, glow plugs, cables, spark plugs, coils, points, condensers, rotors, distributors and parts thereof, distributor caps, vacuum advances; internal combustion engine parts; namely, pistons, piston sets, piston rings, piston ring sets, piston connecting rod subassemblies and parts thereof, piston subbassemblies with pins, intake valves, exhaust valves; carburetors and parts thereof and mounting hardware therefor; throttle linkage parts; idle adjustment parts; fuel injection pumps and parts thereof and housing therefor; throttle body assemblies and parts thereof; turbocharger assemblies, fuel injector assemblies, [ tune-up kits, ] carburetor kits, [ choke control kits, rotor kits, ignition kits, ] governor covers, journal bearings, thrust bearings, roller bearings, ball bearings, bushings; compressors for air conditioners and parts thereof; compressor clutches and parts thereof

| | | | |
|---|---|---|---|
| **International Class(es):** | 007 - Primary Class | **U.S Class(es):** | 013, 019, 021, 023, 031, 034, 035 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Apr. 01, 1958 | **Use in Commerce:** | Apr. 01, 1958 |

**For:** hand tools; namely, body compressors for motor vehicles, wheel lug wrenches, fuse pullers, screwdrivers, extension bars, pliers, hammers, offset wrenches, hub nut wrenches, socket wrenches, spark plug wrenches, wrenches; hand operated lifting jacks for land vehicles, and parts thereof, and carriers therefor

| | | | |
|---|---|---|---|
| **International Class(es):** | 008 - Primary Class | **U.S Class(es):** | 023 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Apr. 01, 1958 | **Use in Commerce:** | Apr. 01, 1958 |

**For:** parts and components for automobiles, trucks, and automotive vans; namely, thermostatic valves, computers and computer assemblies; speedometer assemblies, and parts thereof, and cables therefor; speedometer driven gears, speed sensors, combination meters, [ total counters; ] tachometer assemblies and parts thereof; oil level gauges; fuel gauge assemblies and receivers therefor, temperature gauge assemblies and receivers therefor; ammeter assemblies; pressure gauge assemblies and receivers therefor; pressure switch assemblies, voltage meter assemblies, clinometers, audio components for automobiles; antennas, and cords therefor, and mounting hardware therefor; [ microphones; ] speakers, and grilles therefor, and mounting hardware therefor; speaker kits, tape players, tape player kits; radio receivers and mounting hardware therefor; radio receivers combined with tape players, [ graphic equalizers, ] audio amplifiers, batteries, electrical cables, wiring harnesses; starter parts and components; namely, yoke assemblies and parts thereof, starter coils, commutator frame assemblies and parts thereof, brushes, brush holder assemblies and parts thereof, starter switch assemblies, armature assemblies and parts thereof; electric current rectifiers, voltage regulators, preheating timers, glow plug sensors, electrical fuses; electrical fuse blocks and covers therefor; turn signal switch assemblies; electrical switch assemblies and parts thereof; rheostats, fuel regulators, air flow meters, electric relays, solenoid assemblies, solenoid valves, automatic control valves, temperature sensors, fluid pressure sensors, fluid level sensors, tachometer input sensors, throttle position sensors, oxygen sensors, knock control sensors, magnet switch assemblies, signal generators; cigarette lighter assemblies and parts therefor

| | | | |
|---|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 038 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Apr. 01, 1958 | **Use in Commerce:** | Apr. 01, 1958 |

**For:** parts and components for automobiles, trucks, and automotive vans; namely, cool boxes, and accessories therefor; [ ice maker kits; stoves and parts thereof; ] air conditioning systems; components and parts of air conditioning systems; namely, cooler/accessory assemblies, coolers, condensers, cooling fans, evaporators, cooling unit assemblies, blower motor assemblies and parts thereof; air conditioner kits; parts and components for cabin heating and ventilation; namely, cowl panel subassemblies, cowl vent doors, cowl vent louvers, air duct screens, air duct assemblies and parts thereof, ventilation control assemblies and parts thereof, heater control assemblies and parts thereof, control cable subassemblies and parts thereof, blower assemblies and parts thereof, radiator assemblies and parts thereof, heater cores, rear heaters and accessories therefor, heater valve assemblies; lamp housing assemblies and parts thereof; lamps; sealed beam housing assemblies and parts thereof; sealed beams, headlamp kits, fog lamp covers, lens kits, headlamp doors, rear window defoggers

| | | | |
|---|---|---|---|
| **International Class(es):** | 011 - Primary Class | **U.S Class(es):** | 013, 021, 023, 031, 034 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Apr. 01, 1958 | **Use in Commerce:** | Apr. 01, 1958 |

**For:** parts and components for automobiles, trucks, and automotive vans; namely, main bodies and components thereof; rear short body assemblies, rear long body assemblies, mouldings, being body parts; RR L/guard body assemblies, short L/guard bed assemblies, long L/guard bed assemblies, long bed body assemblies, short bed bodies, complete bed assemblies; tailgates, and parts thereof, and mounting hardware therefor; mirrors, and actuators therefor, and mounting hardware therefor, and covers therefor; consoles and parts thereof; [ top shells; body door assemblies, and parts thereof, ] and mounting hardware therefor; interior trim panels and parts thereof; seat assemblies, and parts thereof, and mounting hardware therefor; seat covers, body panels, deck lids, trunk panels, hood windows and mounting hardware therefor; windshields and mounting hardware therefor; frame assemblies and parts thereof; spare wheel carriers and parts thereof; bumpers, and parts thereof, and mounting hardware therefor; radiator grilles; ornaments; radiators, and parts thereof, and caps therefor; radiator support assemblies and parts thereof; radiator baffle assemblies and parts thereof; radiator reserve tanks and parts thereof; hood front protectors; locks, and parts thereof, and releases therefor; splash shields, stone deflectors, instrument panels, dash panels, safety pads; glove compartment doors and parts thereof; silencer pads, roof rails, roof channels, body trim;

sunshade trim assemblies and parts thereof; [ louvers; ] sliding roofs, and parts thereof, and mounting hardware therefor; roof headlining assemblies and parts thereof; removable roofs and mounting hardware therefor; luggage compartment covers; package trays and parts thereof; tonneau covers and holders therefor; luggage compartment doors and parts thereof; luggage compartment trays, parcel covers, safety belt assemblies; seat adjuster assemblies and parts thereof; [ tables and parts thereof; ] sun visor assemblies and parts thereof; battery carriers and parts thereof; license plate bracket assemblies and parts thereof; emblems; ornaments; spoiler assemblies, and parts thereof, and covers therefor, and protectors therefor; [ finishers; ] mudguard assemblies and parts thereof; fuel tank assemblies and parts thereof; fuel tank cover assemblies, fuel caps, fuel expansion tanks, charcoal canisters, engine block heaters, cargo covers, vehicle covers, masks, cargo screens, [ ice boxes, air horns, steering wheel covers, ] foot rests; [ luggage belt assemblies and holders therefor; ] deck board assemblies and parts thereof; [ seat mats, seat cushion shields, ] ash receptacles, foot pedals; foot pedal linkage assemblies and parts thereof; foot pedal cable assemblies and parts thereof; automatic drive cable assemblies, choke cable assemblies, choke rod assemblies, choke openers, breakers; water pumps and parts thereof; oil cooler assemblies and parts thereof; engine cooling fans and shrouds thereof; trim Tings; transaxles and parts thereof; torque converters and parts thereof; transmissions and parts thereof; shift assemblies and parts thereof; transfer assemblies and parts thereof; differential carrier assemblies, differentials and parts thereof; axle housing assemblies and parts thereof; drive shaft assemblies and parts thereof; brake drums, wheel hubs, disc wheels, wheel caps, hub caps, wheel covers, wheel cap rings; clutch parts; namely, housings, [ covers, ] forks, pressure plates, release bearings, discs, pedal assemblies and parts thereof, cables, cylinders and parts thereof; brake parts; namely, caliper assemblies and parts thereof, pads, pad wear indicating assemblies and parts thereof, shoes and parts thereof and lining therefor, pedal assemblies and parts thereof, cylinders, boosters and parts thereof, proportioning valve assemblies, parking brake assemblies and parts thereof; steering system components; namely, steering wheels and parts thereof, steering column assemblies and parts thereof, steering wheel tilting assemblies and parts thereof, tie rod assemblies and parts thereof, idler arm assemblies and parts thereof, worm assemblies and parts thereof, steering racks and rack assemblies, steering pinions, ball joint assemblies and parts thereof, steering knuckles and parts thereof, valve assemblies and parts thereof, pumps and parts thereof; oil reservoirs and parts thereof; suspension components; namely, arm assemblies and parts thereof, spring assemblies and parts thereof, shock absorber assemblies and parts thereof including shock absorbers and strut cartridges, stabilizer bars; engine assemblies, short block assemblies, partial engine assemblies, cylinder head assemblies; engine parts and components; namely, cylinder heads, cylinder head housings, cylinder head cover subassemblies and parts thereof, valve seats, valve guides, valve lifters, valve push rods, rocker arm assemblies and parts thereof, engine blocks, crankshafts, camshafts, camshaft housings, combustion chambers, cylinder liners, connecting rods, flywheel sub-assemblies and parts thereof, oil pumps and parts thereof; oil filters and holders therefor; timing gear case sub-assemblies and parts thereof; timing chains, timing belts, timing gears, timing sprockets, timing tensioners, timing vibration dampers, flywheel covers, oil pans, oil filler caps, positive crankcase ventilation valves, engine-driven belts; catalytic converters and mounting hardware therefor; engine exhaust manifolds; exhaust pipes and mounting hardware therefor; tail pipes and mounting hardware therefor and baffles therefor; mufflers and mounting hardware therefor; fuel pumps and parts thereof; fuel filter elements and holders therefor; engine intake manifolds, engine intake air valve assemblies, engine intake injection manifolds; air pumps and parts thereof; engine vacuum switch valve assemblies; air cleaner elements and holders therefor; transmission overhaul kits, stripes kits, timing kits, bearing kits, mudguard kits, [ panel kits, ] worm kits for power steering, [ water pump kits, water pump rotor kits, fuel pump Tits, hydraulic cylinder kits, ] transaxle overhaul kits, [ booster kits, cylinder kits, cup kits, spring kits, shackle kits, pin kits, shaft kits, shock absorber kits, brake pad kits, brake shoe kits, ] theft kits, bumper kits, [ gravel shield kits, driveline shudder kits; ] drop hitch receivers and brackets therefor; [ tube hitches, ] motor/pump assemblies, intake air surge tanks; vacuum pumps and parts thereof; cooling unit assemblies, air switch valve assemblies, joint shaft assemblies; floor pan assemblies and parts thereof; garnishes, cover retractor assemblies, cover tops; turn signal flasher assemblies and parts thereof; wiper motor/link assemblies and parts thereof; wiper arm/blade assemblies and parts thereof; windshield washers and parts thereof; motor assemblies and parts thereof for operating movable vehicle body components; electric horns, electric buzzers, vacuum speed control pump assemblies, tow hitches, racks for carrying items; starter assemblies and housing therefor; fitted covers for vehicles

| | |
|---|---|
| **International Class(es):** 012 - Primary Class | **U.S Class(es):** 019, 021, 023, 031, 035, 044 |
| **Class Status:** ACTIVE | |
| **Basis:** 1(a) | |
| **First Use:** Apr. 01, 1958 | **Use in Commerce:** Apr. 01, 1958 |

**For:** parts and components for automobiles, trucks, and automotive vans; namely, clocks and parts thereof

| | |
|---|---|
| **International Class(es):** 014 - Primary Class | **U.S Class(es):** 027 |
| **Class Status:** ACTIVE | |
| **Basis:** 1(a) | |
| **First Use:** Apr. 01, 1958 | **Use in Commerce:** Apr. 01, 1958 |

**For:** parts and components for automobiles, trucks, and automotive vans; namely, gaskets, gasket kits, boots, boot kits, seals, tubing, o-rings, diaphragms, thermal insulators, hoses, plastic knobs, packing coil

| | |
|---|---|
| **International Class(es):** 017 - Primary Class | **U.S Class(es):** 001, 035 |
| **Class Status:** ACTIVE | |
| **Basis:** 1(a) | |
| **First Use:** Apr. 01, 1958 | **Use in Commerce:** Apr. 01, 1958 |

**For:** [ parts and components for automobiles, trucks, and automotive vans; namely, curtains, draperies ]

| | |
|---|---|
| **International Class(es):** 024 - Primary Class | **U.S Class(es):** 042, 050 |
| **Class Status:** SECTION 8 - CANCELLED | |
| **Basis:** 1(a) | |

| | | | |
|---|---|---|---|
| **First Use:** | Apr. 01, 1958 | **Use in Commerce:** | Apr. 01, 1958 |

| | | | |
|---|---|---|---|
| **For:** | parts and components for automobiles, trucks, and automotive vans; namely, floor mats, carpets | | |
| **International Class(es):** | 027 - Primary Class | **U.S Class(es):** | 019, 042, 050 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Apr. 01, 1958 | **Use in Commerce:** | Apr. 01, 1958 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | TOYOTA JIDOSHA KABUSHIKI KAISHA |
| **DBA, AKA, Formerly:** | TA TOYOTA MOTOR CORPORATION |
| **Owner Address:** | 1, Toyota-cho, Toyota-shi Aichi-ken 4718571 JAPAN |
| **Legal Entity Type:** | CORPORATION |

| | |
|---|---|
| **State or Country Where Organized:** | JAPAN |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Roberta S. Bren | **Docket Number:** | 169256US35 |
| **Attorney Primary Email Address:** | tmdocket@oblon.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Roberta S. Bren Oblon, McClelland, Maier & Neustadt, L.L.P 1940 Duke Street Alexandria, VIRGINIA 22314 UNITED STATES | | |
| **Phone:** | 703-413-3000 | **Fax:** | 703-413-2220 |
| **Correspondent e-mail:** | tmdocket@oblon.com rbren@oblon.com ndyson @oblon.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | Roberta S. Bren | **Phone:** | 703-413-3000 |
| **Fax:** | 703-413-2220 | | |
| **Domestic Representative e-mail:** | tmdocket@oblon.com | **Domestic Representative e-mail Authorized:** | Yes |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 16, 2015 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jul. 23, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jul. 23, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 69471 |

| | | |
|---|---|---|
| Jul. 23, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 69471 |
| Jul. 20, 2012 | TEAS SECTION 8 & 9 RECEIVED | |
| Oct. 01, 2008 | NOTICE OF SUIT | |
| Aug. 05, 2008 | NOTICE OF SUIT | |
| Mar. 12, 2008 | CASE FILE IN TICRS | |
| Nov. 29, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Nov. 29, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Sep. 05, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Sep. 05, 2002 | PAPER RECEIVED | |
| Feb. 03, 1999 | REGISTERED - PARTIAL SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Oct. 01, 1998 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Oct. 06, 1992 | REGISTERED-PRINCIPAL REGISTER | |
| May 26, 1992 | PUBLISHED FOR OPPOSITION | |
| Apr. 24, 1992 | NOTICE OF PUBLICATION | |
| Dec. 16, 1991 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 28, 1991 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| May 31, 1991 | NON-FINAL ACTION MAILED | |
| May 10, 1991 | ASSIGNED TO EXAMINER | 69961 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Oct. 06, 2012

**Change in Registration:** Yes

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** Jul. 23, 2012

Int. Cls.: 6, 7, 8, 9, 11, 12, 14, 17, 24 and 27

Prior U.S. Cls.: 1, 8, 13, 19, 21, 23, 24, 25,
    26, 27, 31, 32, 34, 35, 36, 42 and 50

Reg. No. 1,721,365

## United States Patent and Trademark Office

Registered Oct. 6, 1992

## TRADEMARK
### PRINCIPAL REGISTER

## TOYOTA

TOYOTA JIDOSHA KABUSHIKI KAISHA (JAPAN CORPORATION), TA TOYOTA MOTOR CORPORATION
1, TOYOTA-CHO, TOYOTA-SHI
AICHI-KEN, JAPAN

FOR: PARTS AND COMPONENTS MADE OF METAL FOR AUTOMOBILES, TRUCKS, AND AUTOMOTIVE VANS; NAMELY, WHEEL CHOCKS FOR LAND VEHICLES, LOCK CYLINDER AND KEY SETS, KEY BLANKS, CYLINDER HEAD GASKETS FOR INTERNAL COMBUSTION ENGINES, BOLTS, NUTS, WASHERS, PULLEYS, BRACKETS, SHROUDS, SPACERS, RIVETS, SCREWS, METALLIC PLATES, CLIPS, PLUGS, TUBING, SPRINGS, ELBOWS FOR PIPING AND TUBING, MOTION LIMITING STOPS, COTTER PINS, SHAFT PINS, SHAFTS, HOUSINGS, COVERS, HANGERS, CLAMPS, SUPPORTS, BAFFLES, SNAP RINGS, SHAFT KEYS, COLLARS, GROMMETS, UNIONS, SHIMS, TURNBUCKLES, DRAIN COCKS, GREASE FITTINGS , IN CLASS 6 (U.S. CLS. 13 AND 25).

FIRST USE 4–1–1958; IN COMMERCE 4–1–1958.

FOR: PARTS AND COMPONENTS FOR AUTOMOBILES, TRUCKS, AND AUTOMOTIVE VANS; NAMELY, WINCHES, AND PARTS THEREOF, AND MOUNTING HARDWARE THEREFOR; WINCH KITS; ALTERNATORS, AND PARTS THEREOF, AND MOUNTING HARDWARE THEREFOR; WINCH KITS; ALTERNATORS, AND PARTS THEREOF, AND MOUNTING HARDWARE THEREFOR; GENERATORS, AND PARTS THEREOF, AND

MOUNTING HARDWARE THEREFOR; STARTER PARTS AND COMPONENTS; NAMELY, CLUTCH ASSEMBLIES AND PARTS THEREOF; HOUSING ASSEMBLIES AND PARTS THEREOF; IGNITION PARTS FOR INTERNAL COMBUSTION ENGINES; NAMELY, GLOW PLUGS, CABLES, SPARK PLUGS, COILS, POINTS, CONDENSERS, ROTORS, DISTRIBUTORS AND PARTS THEREOF, DISTRIBUTOR CAPS, VACUUM ADVANCES; INTERNAL COMBUSTION ENGINE PARTS; NAMELY, PISTONS, PISTON SETS, PISTON RINGS, PISTON RING SETS, PISTON CONNECTING ROD SUBASSEMBLIES AND PARTS THEREOF, PISTON SUBBASSEMBLIES WITH PINS, INTAKE VALVES, EXHAUST VALVES; CARBURETORS AND PARTS THEREOF AND MOUNTING HARDWARE THEREFOR; THROTTLE LINKAGE PARTS; IDLE ADJUSTMENT PARTS; FUEL INJECTION PUMPS AND PARTS THEREOF AND HOUSING THEREFOR; THROTTLE BODY ASSEMBLIES AND PARTS THEREOF; TURBOCHARGER ASSEMBLIES, FUEL INJECTOR ASSEMBLIES, TUNE-UP KITS, CARBURETOR KITS, CHOKE CONTROL KITS, ROTOR KITS, IGNITION KITS, GOVERNOR COVERS, JOURNAL BEARINGS, THRUST BEARINGS, ROLLER BEARINGS, BALL BEARINGS, BUSHINGS; COMPRESSORS FOR AIR CONDITIONERS AND PARTS THEREOF; COMPRESSOR CLUTCHES AND PARTS THEREOF, IN CLASS 7 (U.S. CLS. 19, 21, 23 AND 24).

FIRST USE 4–1–1958; IN COMMERCE 4–1–1958.

2                                1,721,365

FOR: HAND TOOLS; NAMELY, BODY COM-PRESSORS FOR MOTOR VEHICLES, WHEEL LUG WRENCHES, FUSE PULLERS, SCREW-DRIVERS, EXTENSION BARS, PLIERS, HAM-MERS, OFFSET WRENCHES, HUB NUT WRENCHES, SOCKET WRENCHES, SPARK PLUG WRENCHES, WRENCHES; HAND OPER-ATED LIFTING JACKS FOR LAND VEHI-CLES, AND PARTS THEREOF, AND CARRI-ERS THEREOF, IN CLASS 8 (U.S. CL. 23).

FIRST USE 4-1-1958; IN COMMERCE 4-1-1958.

FOR: PARTS AND COMPONENTS FOR AUTOMOBILES, TRUCKS, AND AUTOMOTIVE VANS; NAMELY, THERMOSTATIC VALVES, COMPUTERS AND COMPUTER ASSEMBLIES; SPEEDOMETER ASSEMBLIES, AND PARTS THEREOF, AND CABLES THEREFOR; SPEED-OMETER DRIVEN GEARS, SPEED SENSORS, COMBINATION METERS, TOTAL COUNTERS; TACHOMETER ASSEMBLIES AND PARTS THEREOF; OIL LEVEL GAUGES; FUEL GAUGE ASSEMBLIES AND RECEIVERS THEREFOR, TEMPERATURE GAUGE ASSEM-BLIES AND RECEIVERS THEREFOR; AMME-TER ASSEMBLIES; PRESSURE GAUGE AS-SEMBLIES AND RECEIVERS THEREFOR; PRESSURE SWITCH ASSEMBLIES, VOLTAGE METER ASSEMBLIES, CLINOMETERS, AUDIO COMPONENTS FOR AUTOMOBILES; ANTEN-NAS, AND CORDS THEREFOR, AND MOUNT-ING HARDWARE THEREFOR; MICRO-PHONES; SPEAKERS, AND GRILLES THERE-FOR, AND MOUNTING HARDWARE THERE-FOR; SPEAKER KITS, TAPE PLAYERS, TAPE PLAYER KITS; RADIO RECEIVERS AND MOUNTING HARDWARE THEREFOR; RADIO RECEIVERS COMBINED WITH TAPE PLAY-ERS, GRAPHIC EQUALIZERS, AUDIO AMPLI-FIERS, BATTERIES, ELECTRICAL CABLES, WIRING HARNESSES; STARTER PARTS AND COMPONENTS; NAMELY, YOKE ASSEMBLIES AND PARTS THEREOF, STARTER COILS, COMMUTATOR FRAME ASSEMBLIES AND PARTS THEREOF, BRUSHES, BRUSH HOLDER ASSEMBLIES AND PARTS THEREOF, START-ER SWITCH ASSEMBLIES, ARMATURE AS-SEMBLIES AND PARTS THEREOF; ELECTRIC CURRENT RECTIFIERS, VOLTAGE REGULA-TORS, PREHEATING TIMERS, GLOW PLUG SENSORS, ELECTRICAL FUSES; ELECTRICAL FUSE BLOCKS AND COVERS THEREFOR; TURN SIGNAL SWITCH ASSEMBLIES; ELEC-TRICAL SWITCH ASSEMBLIES AND PARTS THEREOF; RHEOSTATS, FUEL REGULA-TORS, AIR FLOW METERS, ELECTRIC RELAYS, SOLENOID ASSEMBLIES, SOLE-NOID VALVES, AUTOMATIC CONTROL VALVES, TEMPERATURE SENSORS, FLUID PRESSURE SENSORS, FLUID LEVEL SEN-SORS, TACHOMETER INPUT SENSORS, THROTTLE POSITION SENSORS, OXYGEN SENSORS, KNOCK CONTROL SENSORS, MAGNET SWITCH ASSEMBLIES, SIGNAL GENERATORS; CIGARETTE LIGHTER AS-SEMBLIES AND PARTS THEREFOR, IN CLASS 9 (U.S. CLS. 8, 21, 26, 32 AND 36).

FIRST USE 4-1-1958; IN COMMERCE 4-1-1958.

FOR: PARTS AND COMPONENTS FOR AUTOMOBILES, TRUCKS, AND AUTOMOTIVE VANS; NAMELY, COOL BOXES, AND ACCES-SORIES THEREFOR; ICE MAKER KITS; STOVES AND PARTS THEREOF; AIR CONDI-TIONING SYSTEMS; COMPONENTS AND PARTS OF AIR CONDITIONING SYSTEMS; NAMELY, COOLER/ACCESSORY ASSEM-BLIES, COOLERS, CONDENSERS, COOLING FANS, EVAPORATORS, COOLING UNIT AS-SEMBLIES, BLOWER MOTOR ASSEMBLIES AND PARTS THEREOF; AIR CONDITIONER KITS; PARTS AND COMPONENTS FOR CABIN HEATING AND VENTILATION; NAMELY, COWL PANEL SUBASSEMBLIES, COWL VENT DOORS, COWL VENT LOUVERS, AIR DUCT SCREENS, AIR DUCT ASSEMBLIES AND PARTS THEREOF, VENTILATION CONTROL ASSEMBLIES AND PARTS THEREOF, HEATER CONTROL ASSEMBLIES AND PARTS THEREOF, CONTROL CABLE SUBAS-SEMBLIES AND PARTS THEREOF, BLOWER ASSEMBLIES AND PARTS THEREOF, RADIA-TOR ASSEMBLIES AND PARTS THEREOF, HEATER CORES, REAR HEATERS AND AC-CESSORIES THEREFOR, HEATER VALVE AS-SEMBLIES; LAMP HOUSING ASSEMBLIES AND PARTS THEREOF; LAMPS; SEALED BEAM HOUSING ASSEMBLIES AND PARTS THEREOF; SEALED BEAMS, HEADLAMP KITS, FOG LAMP COVERS, LENS KITS, HEADLAMP DOORS, REAR WINDOW DEFOG-GERS, IN CLASS 11 (U.S. CLS. 21, 31 AND 34).

FIRST USE 4-1-1958; IN COMMERCE 4-1-1958.

FOR: PARTS AND COMPONENTS FOR AUTOMOBILES, TRUCKS, AND AUTOMOTIVE VANS; NAMELY, MAIN BODIES AND COMPO-NENTS THEREOF; REAR SHORT BODY AS-SEMBLIES, REAR LONG BODY ASSEMBLIES; MOULDINGS, BEING BODY PARTS; RR L/ GUARD BODY ASSEMBLIES, SHORT L/ GUARD BED ASSEMBLIES, LONG L/GUARD BED ASSEMBLIES, LONG BED BODY ASSEM-BLIES, SHORT BED BODIES, COMPLETE BED ASSEMBLIES; TAILGATES AND PARTS THEREOF, AND MOUNTING HARDWARE

3

THEREFOR; MIRRORS, AND ACTUATORS THEREFOR, AND MOUNTING HARDWARE THEREFOR, AND COVERS THEREFOR; CONSOLES AND PARTS THEREOF; TOP SHELLS; BODY DOOR ASSEMBLIES, AND PARTS THEREOF, AND MOUNTING HARDWARE THEREFOR; INTERIOR TRIM PANELS AND PARTS THEREOF; SEAT ASSEMBLIES, AND PARTS THEREOF, AND MOUNTING HARDWARE THEREFOR; SEAT COVERS, BODY PANELS, DECK LIDS, TRUNK PANELS, HOOD WINDOWS AND MOUNTING HARDWARE THEREFOR; WINDSHIELDS AND MOUNTING HARDWARE THEREFOR; FRAMES AND PARTS THEREOF; SPARE WHEEL CARRIERS AND PARTS THEREOF; BUMPERS, AND PARTS THEREOF, AND MOUNTING HARDWARE THEREFOR; RADIATOR GRILLES; ORNAMENTS; RADIATORS, AND PARTS THEREOF, AND CAPS THEREFOR; RADIATOR SUPPORT ASSEMBLIES AND PARTS THEREOF; RADIATOR BAFFLE ASSEMBLIES AND PARTS THEREOF; RADIATOR RESERVE TANKS AND PARTS THEREOF; HOOD FRONT PROTECTORS; LOCKS, AND PARTS THEREOF, AND RELEASES THEREFOR; SPLASH SHIELDS, STONE DEFLECTORS, INSTRUMENT PANELS, DASH PANELS, SAFETY PADS; GLOVE COMPARTMENT DOORS AND PARTS THEREOF; SILENCER PADS, ROOF RAILS, ROOF CHANNELS, BODY TRIM; SUNSHADE TRIM ASSEMBLIES AND PARTS THEREOF; LOUVERS; SLIDING ROOFS, AND PARTS THEREOF, AND MOUNTING HARDWARE THEREFOR; ROOF HEADLINING ASSEMBLIES AND PARTS THEREOF; REMOVABLE ROOFS AND MOUNTING HARDWARE THEREFOR; LUGGAGE COMPARTMENT COVERS; PACKAGE TRAYS AND PARTS THEREOF; TONNEAU COVERS AND HOLDERS THEREFOR; LUGGAGE COMPARTMENT DOORS AND PARTS THEREOF; LUGGAGE COMPARTMENT TRAYS, PARCEL COVERS, SAFETY BELT ASSEMBLIES; SEAT ADJUSTER ASSEMBLIES AND PARTS THEREOF; TABLES AND PARTS THEREOF; SUN VISOR ASSEMBLIES AND PARTS THEREOF; BATTERY CARRIERS AND PARTS THEREOF; LICENSE PLATE BRACKET ASSEMBLIES AND PARTS THEREOF; EMBLEMS; ORNAMENTS; SPOILER ASSEMBLIES, AND PARTS THEREOF, AND COVERS THEREFOR, AND PROTECTORS THEREFOR; FINISHERS; MUDGUARD ASSEMBLIES AND PARTS THEREOF; FUEL TANK ASSEMBLIES AND PARTS THEREOF; FUEL TANK COVER ASSEMBLIES, FUEL CAPS, FUEL EXPANSION TANKS, CHARCOAL CANISTERS, ENGINE BLOCK HEATERS, CARGO COVERS, VEHICLE COVERS, MASKS, CARGO SCREENS, ICE BOXES, AIR HORNS, STEERING WHEEL COVERS, FOOT RESTS; LUGGAGE BELT ASSEMBLIES AND HOLDERS THEREFOR; DECK BOARD ASSEMBLIES AND PARTS THEREOF; SEAT MATS, SEAT CUSHION SHIELDS, ASH RECEPTACLES, FOOT PEDALS; FOOT PEDAL LINKAGE ASSEMBLIES AND PARTS THEREOF; FOOT PEDAL CABLE ASSEMBLIES AND PARTS THEREOF; AUTOMATIC DRIVE CABLE ASSEMBLIES, CHOKE CABLE ASSEMBLIES, CHOKE ROD ASSEMBLIES, CHOKE OPENERS, BREAKERS; WATER PUMPS AND PARTS THEREOF; OIL COOLER ASSEMBLIES AND PARTS THEREOF; ENGINE COOLING FANS AND SHROUDS THEREFOR; TRIM RINGS; TRANSAXLES AND PARTS THEREOF; TORQUE CONVERTERS AND PARTS THEREOF; TRANSMISSIONS AND PARTS THEREOF; SHIFT ASSEMBLIES AND PARTS THEREOF; TRANSFER ASSEMBLIES AND PARTS THEREOF; DIFFERENTIAL CARRIER ASSEMBLIES, DIFFERENTIALS AND PARTS THEREOF; AXLE HOUSING ASSEMBLIES AND PARTS THEREOF; DRIVE SHAFT ASSEMBLIES AND PARTS THEREOF; BRAKE DRUMS, WHEEL HUBS, DISC WHEELS, WHEEL CAPS, HUB CAPS, WHEEL COVERS, WHEEL CAP RINGS; CLUTCH PARTS; NAMELY, HOUSINGS, COVERS, FORKS, PRESSURE PLATES, RELEASE BEARINGS, DISCS, PEDAL ASSEMBLIES AND PARTS THEREOF, CABLES, CYLINDERS AND PARTS THEREOF; BRAKE PARTS; NAMELY, CALIPER ASSEMBLIES AND PARTS THEREOF, PADS, PAD WEAR INDICATING ASSEMBLIES AND PARTS THEREOF AND LINING THEREFOR, PEDAL ASSEMBLIES AND PARTS THEREOF, CYLINDERS, BOOSTERS AND PARTS THEREOF, PROPORTIONING VALVE ASSEMBLIES, PARKING BRAKE ASSEMBLIES AND PARTS THEREOF; STEERING SYSTEM COMPONENTS; NAMELY, STEERING WHEELS AND PARTS THEREOF, STEERING COLUMN ASSEMBLIES AND PARTS THEREOF, STEERING WHEEL TILTING ASSEMBLIES AND PARTS THEREOF, TIE ROD ASSEMBLIES AND PARTS THEREOF, IDLER ARM ASSEMBLIES AND PARTS THEREOF, WORM ASSEMBLIES AND PARTS THEREOF, STEERING RACKS AND RACK ASSEMBLIES, STEERING PINIONS, BALL JOINT ASSEMBLIES AND PARTS THEREOF, STEERING KNUCKLES AND PARTS THEREOF, VALVE ASSEMBLIES AND PARTS THEREOF, PUMPS AND PARTS THEREOF; OIL RESERVOIRS AND PARTS

4                                                1,721,365

THEREOF; SUSPENSION COMPONENTS; NAMELY, ARM ASSEMBLIES AND PARTS THEREOF, SPRING ASSEMBLIES AND PARTS THEREOF, SHOCK ABSORBER ASSEMBLIES AND PARTS THEREOF INCLUDING SHOCK ABSORBERS AND STRUT CARTRIDGES, STABILIZER BARS; ENGINE ASSEMBLIES, SHORT BLOCK ASSEMBLIES, PARTIAL ENGINE ASSEMBLIES, CYLINDER HEAD ASSEMBLIES; ENGINE PARTS AND COMPONENTS; NAMELY, CYLINDER HEADS, CYLINDER HEAD HOUSINGS, CYLINDER HEAD COVER SUBASSEMBLIES AND PARTS THEREOF, VALVE SEATS, VALVE GUIDES, VALVE LIFTERS, VALVE PUSH RODS, ROCKER ARM ASSEMBLIES AND PARTS THEREOF, ENGINE BLOCKS, CRANKSHAFTS, CAMSHAFTS, CAMSHAFT HOUSINGS, COMBUSTION CHAMBERS, CYLINDER LINERS, CONNECTING RODS, FLYWHEEL SUB-ASSEMBLIES AND PARTS THEREOF, OIL PUMPS AND PARTS THEREOF; OIL FILTERS AND HOLDERS THEREFOR; TIMING GEAR CASE SUB-ASSEMBLIES AND PARTS THEREOF; TIMING CHAINS, TIMING BELTS, TIMING GEARS, TIMING SPROCKETS, TIMING TENSIONERS, TIMING VIBRATION DAMPERS, FLYWHEEL COVERS, OIL PANS, OIL FILLER CAPS, POSITIVE CRANKCASE VENTILATION VALVES, ENGINE-DRIVEN BELTS; CATALYTIC CONVERTERS AND MOUNTING HARDWARE THEREFOR; ENGINE EXHAUST MANIFOLDS; EXHAUST PIPES AND MOUNTING HARDWARE THEREFOR; TAIL PIPES AND MOUNTING HARDWARE THEREFOR AND BAFFLES THEREFOR; MUFFLERS AND MOUNTING HARDWARE THEREFOR; FUEL PUMPS AND PARTS THEREFOR; FUEL FILTER ELEMENTS AND HOLDERS THEREFOR; ENGINE INTAKE MANIFOLDS, ENGINE INTAKE AIR VALVE ASSEMBLIES, ENGINE INTAKE INJECTION MANIFOLDS; AIR PUMPS AND PARTS THEREOF; ENGINE VACUUM SWITCH VALVE ASSEMBLIES; AIR CLEANER ELEMENTS AND HOLDERS THEREFOR; TRANSMISSION OVERHAUL KITS, STRIPES KITS, TIMING KITS, BEARING KITS, MUDGUARD KITS, PANEL KITS, WORM KITS FOR POWER STEERING, WATER PUMP KITS, WATER PUMP ROTOR KITS, FUEL PUMP KITS, HYDRUALIC CYLINDER KITS, TRANSAXLE OVERHAUL KITS, BOOSTER KITS, CYLINDER KITS, CUP KITS, SPRING KITS, SHACKLE KITS, PIN KITS, SHAFT KITS, SHOCK ABSORBER KITS, BRAKE PAD KITS, BRAKE SHOE KITS, THEFT KITS, BUMPER KITS, GRAVEL SHIELD KITS, DRIVELINE SHUDDER KITS; DROP HITCH RECEIVERS AND BRACKETS THEREFOR; TUBE HITCHES, MOTOR/PUMP ASSEMBLIES, INTAKE AIR SURGE TANKS; VACUUM PUMPS AND PARTS THEREOF; COOLING UNIT ASSEMBLIES, AIR SWITCH VALVE ASSEMBLIES, JOINT SHAFT ASSEMBLIES; FLOOR PAN ASSEMBLIES AND PARTS THEREOF; GARNISHES, COVER RETRACTOR ASSEMBLIES, COVER TOPS; TURN SIGNAL FLASHER ASSEMBLIES AND PARTS THEREOF; WIPER MOTOR/LINK ASSEMBLIES AND PARTS THEREOF; WIPER ARM/BLADE ASSEMBLIES AND PARTS THEREOF; WINDSHIELD WASHERS AND PARTS THEREOF; MOTOR ASSEMBLIES AND PARTS THEREOF FOR OPERATING MOVABLE VEHICLE BODY COMPONENTS; ELECTRIC HORNS, ELECTRIC BUZZERS, VACUUM SPEED CONTROL PUMP ASSEMBLIES, TOW HITCHES, RACKS FOR CARRYING ITEMS; STARTER ASSEMBLIES AND HOUSING THEREFOR; FITTED COVERS FOR VEHICLES, IN CLASS 12 (U.S. CLS. 19, 21, 23 AND 25).

FIRST USE 4-1-1958; IN COMMERCE 4-1-1958.

FOR: PARTS AND COMPONENTS FOR AUTOMOBILES, TRUCKS, AND AUTOMOTIVE VANS; NAMELY, CLOCKS AND PARTS THEREOF, IN CLASS 14 (U.S. CL. 27).

FIRST USE 4-1-1958; IN COMMERCE 4-1-1958.

FOR: PARTS AND COMPONENTS FOR AUTOMOBILES, TRUCKS, AND AUTOMOTIVE VANS; NAMELY, GASKETS, GASKET KITS, BOOTS, BOOT KITS, SEALS, TUBING, O-RINGS, DIAPHRAGMS, THERMAL INSULATORS, HOSES, PLASTIC KNOBS, PACKING COIL, IN CLASS 17 (U.S. CLS. 1 AND 35).

FIRST USE 4-1-1958; IN COMMERCE 4-1-1958.

FOR: PARTS AND COMPONENTS FOR AUTOMOBILES, TRUCKS, AND AUTOMOTIVE VANS; NAMELY, CURTAINS, DRAPERIES, IN CLASS 24 (U.S. CL. 42).

FIRST USE 4-1-1958; IN COMMERCE 4-1-1958.

FOR: PARTS AND COMPONENTS FOR AUTOMOBILES, TRUCKS, AND AUTOMOTIVE VANS; NAMELY, FLOOR MATS, CARPETS , IN CLASS 27 (U.S. CLS. 19, 42 AND 50).

FIRST USE 4-1-1958; IN COMMERCE 4-1-1958.

OWNER OF U.S. REG. NOS. 843,137, 1,518,813 AND OTHERS.

THE ENGLISH TRANSLATION OF "TOYOTA" IS "RICHFIELD".

SER. NO. 74-138,525, FILED 2-12-1991.

PATRICK, LEVY, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2018-12-26 18:44:36 EST

**Mark:** T



| | | | |
|---|---|---|---|
| **US Serial Number:** | 74517473 | **Application Filing Date:** | Apr. 26, 1994 |
| **US Registration Number:** | 1895321 | **Registration Date:** | May 23, 1995 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Jun. 21, 2014 | | |
| **Publication Date:** | Feb. 28, 1995 | | |

## Mark Information

**Mark Literal Elements:** T

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S)

**Design Search Code(s):** 26.03.02 - Ovals, plain single line; Plain single line ovals
26.03.14 - Ovals, three or more; Three or more ovals
26.03.16 - Ovals touching or intersecting
26.03.17 - Concentric ovals; Concentric ovals and ovals within ovals; Ovals within ovals; Ovals, concentric

## Related Properties Information

**Claimed Ownership of US Registrations:** 1797716

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** financing the purchases and leasing of automotive vehicles by others

| | | | |
|---|---|---|---|
| **International Class(es):** | 036 - Primary Class | **U.S Class(es):** | 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Apr. 30, 1991 | **Use in Commerce:** | Apr. 30, 1991 |

**For:** repair and maintenance service for automotive vehicles

| | | | |
|---|---|---|---|
| **International Class(es):** | 037 - Primary Class | **U.S Class(es):** | 103 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Apr. 30, 1990 | **Use in Commerce:** | Apr. 30, 1990 |

**For:** automotive vehicle leasing and renting services

| | |
|---|---|
| **International Class(es):** | 039 - Primary Class |
| **U.S Class(es):** | 105 |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(a) |
| **First Use:** | Apr. 30, 1991 |
| **Use in Commerce:** | Apr. 30, 1991 |

## Basis Information (Case Level)

| | | |
|---|---|---|
| **Filed Use:** Yes | **Currently Use:** Yes | **Amended Use:** No |
| **Filed ITU:** No | **Currently ITU:** No | **Amended ITU:** No |
| **Filed 44D:** No | **Currently 44D:** No | **Amended 44D:** No |
| **Filed 44E:** No | **Currently 44E:** No | **Amended 44E:** No |
| **Filed 66A:** No | **Currently 66A:** No | **Amended 66A:** No |
| **Filed No Basis:** No | **Currently No Basis:** No | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | TOYOTA JIDOSHA KABUSHIKI KAISHA |
| **DBA, AKA, Formerly:** | TA Toyota Motor Corporation |
| **Owner Address:** | 1, Toyota-cho, Toyota-shi<br>Aichi-ken<br>JAPAN |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | JAPAN |

## Attorney/Correspondence Information

### Attorney of Record

| | | |
|---|---|---|
| **Attorney Name:** | Roberta S. Bren | **Docket Number:** 169334US35 |
| **Attorney Primary Email Address:** | tmdocket@oblon.com | **Attorney Email Authorized:** Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Roberta S. Bren<br>Oblon, McClelland, Maier & Neustadt, L.L.P<br>1940 Duke Street<br>Alexandria, VIRGINIA 22314<br>UNITED STATES |
| **Phone:** 703-413-3000 | **Fax:** 703-413-2220 |
| **Correspondent e-mail:** tmdocket@oblon.com rbren@oblon.com ndyson @oblon.com | **Correspondent e-mail Authorized:** Yes |

### Domestic Representative

| | |
|---|---|
| **Domestic Representative Name:** Roberta S. Bren | **Phone:** 703-413-3000 |
| **Fax:** 703-413-2220 | |
| **Domestic Representative e-mail:** tmdocket@oblon.com | **Domestic Representative e-mail Authorized:** Yes |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 16, 2015 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jun. 21, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Jun. 21, 2014 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 66607 |
| Jun. 21, 2014 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 66607 |
| Jun. 21, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 66607 |

| | | |
|---|---|---|
| Jun. 05, 2014 | TEAS SECTION 8 & 9 RECEIVED | |
| May 03, 2005 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| May 03, 2005 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| May 02, 2005 | ASSIGNED TO PARALEGAL | 64591 |
| Mar. 10, 2005 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Mar. 10, 2005 | PAPER RECEIVED | |
| Dec. 08, 2000 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Aug. 02, 2000 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| May 23, 1995 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 28, 1995 | PUBLISHED FOR OPPOSITION | |
| Jan. 27, 1995 | NOTICE OF PUBLICATION | |
| Sep. 28, 1994 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 23, 1994 | ASSIGNED TO EXAMINER | 69186 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** May 23, 2015

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE          **Date in Location:** Jun. 21, 2014

Int. Cls.: 36, 37 and 39

Prior U.S. Cls.: 102, 103 and 105

**Reg. No. 1,895,321**

## United States Patent and Trademark Office   Registered May 23, 1995

### SERVICE MARK
### PRINCIPAL REGISTER



TOYOTA JIDOSHA KABUSHIKI KAISHA (JAPAN CORPORATION), TA TOYOTA MOTOR CORPORATION
1, TOYOTA-CHO, TOYOTA-SHI
AICHI-KEN, JAPAN

FOR: FINANCING THE PURCHASES AND LEASING OF AUTOMOTIVE VEHICLES BY OTHERS, IN CLASS 36 (U.S. CL. 102).
FIRST USE 4-30-1991; IN COMMERCE 4-30-1991.
FOR: REPAIR AND MAINTENANCE SERV-ICE FOR AUTOMOTIVE VEHICLES, IN CLASS 37 (U.S. CL. 103).

FIRST USE 4-30-1990; IN COMMERCE 4-30-1990.
FOR: AUTOMOTIVE VEHICLE LEASING AND RENTING SERVICES, IN CLASS 39 (U.S. CL. 105).
FIRST USE 4-30-1991; IN COMMERCE 4-30-1991.
OWNER OF U.S. REG. NO. 1,797,716.

SER. NO. 74-517,473, FILED 4-26-1994.

ANTHONY LUPO, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2018-12-26 18:45:49 EST

**Mark:** TOYOTA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 74517392 | **Application Filing Date:** | Apr. 26, 1994 |
| **US Registration Number:** | 1888870 | **Registration Date:** | Apr. 11, 1995 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | May 13, 2014 | | |
| **Publication Date:** | Jan. 17, 1995 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | TOYOTA |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 0843137, 0843138, 1274261, 1340581, 1510868, 1518813, 1721365, 1769262 and others |

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | repair and maintenance services for automotive vehicles | | |
| **International Class(es):** | 037 - Primary Class | **U.S Class(es):** | 103 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Dec. 31, 1958 | **Use in Commerce:** | Dec. 31, 1958 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |

**Filed No Basis:** No                    **Currently No Basis:** No

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | TOYOTA JIDOSHA KABUSHIKI KAISHA |
| **DBA, AKA, Formerly:** | TA Toyota Motor Corporation |
| **Owner Address:** | 1, Toyota-cho, Toyota-shi<br>Aichi-ken<br>JAPAN |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | JAPAN |

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Roberta S. Bren | **Docket Number:** | 169335US35 |
| **Attorney Primary Email Address:** | tmdocket@oblon.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | Roberta S. Bren<br>Oblon, McClelland, Maier & Neustadt, L.L.P<br>1940 Duke Street<br>Alexandria, VIRGINIA 22314<br>UNITED STATES | | |
| **Phone:** | 703-413-3000 | **Fax:** | 703-413-2220 |
| **Correspondent e-mail:** | tmdocket@oblon.com  rbren@oblon.com  ndyson@oblon.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative

| | | | |
|---|---|---|---|
| **Domestic Representative Name:** | Roberta S. Bren | **Phone:** | 703-413-3000 |
| **Fax:** | 703-413-2220 | | |
| **Domestic Representative e-mail:** | tmdocket@oblon.com | **Domestic Representative e-mail Authorized:** | Yes |

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 16, 2015 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| May 13, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| May 13, 2014 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 69934 |
| May 13, 2014 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 69934 |
| May 08, 2014 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | 69934 |
| May 08, 2014 | TEAS SECTION 8 & 9 RECEIVED | |
| Oct. 01, 2008 | NOTICE OF SUIT | |
| Aug. 05, 2008 | NOTICE OF SUIT | |
| Jun. 26, 2007 | CASE FILE IN TICRS | |
| Nov. 15, 2004 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Nov. 15, 2004 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Oct. 13, 2004 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Oct. 13, 2004 | PAPER RECEIVED | |
| Jun. 19, 2001 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Mar. 28, 2001 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Apr. 11, 1995 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 17, 1995 | PUBLISHED FOR OPPOSITION | |
| Dec. 16, 1994 | NOTICE OF PUBLICATION | |
| Sep. 28, 1994 | APPROVED FOR PUB - PRINCIPAL REGISTER | |

Sep. 23, 1994     ASSIGNED TO EXAMINER                                                          69186

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Apr. 11, 2015

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE                    **Date in Location:** May 13, 2014

Int. Cl.: 37

Prior U.S. Cl.: 103

## United States Patent and Trademark Office

Reg. No. 1,888,870

Registered Apr. 11, 1995

### SERVICE MARK
### PRINCIPAL REGISTER

## TOYOTA

TOYOTA JIDOSHA KABUSHIKI KAISHA (JAPAN CORPORATION), TA TOYOTA MOTOR CORPORATION
1, TOYOTA-CHO, TOYOTA-SHI
AICHI-KEN, JAPAN

FOR: REPAIR AND MAINTENANCE SERV-ICES FOR AUTOMOTIVE VEHICLES, IN CLASS 37 (U.S. CL. 103).

FIRST USE 12–31–1958; IN COMMERCE 12–31–1958.

OWNER OF U.S. REG. NOS. 843,137, 1,769,262 AND OTHERS.

SER. NO. 74–517,392, FILED 4–26–1994.

ANTHONY LUPO, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2018-12-26 18:47:20 EST

**Mark:** TOYOTA

| | | | |
|---|---|---|---|
| **US Serial Number:** | 75144219 | **Application Filing Date:** | Jul. 25, 1996 |
| **US Registration Number:** | 2115623 | **Registration Date:** | Nov. 25, 1997 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Feb. 18, 2017 | | |
| **Publication Date:** | Sep. 02, 1997 | | |

## Mark Information

**Mark Literal Elements:** TOYOTA

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Translation:** The Japanese word "TOYOTA" may be translated as "richfield".

## Related Properties Information

**Claimed Ownership of US Registrations:** 0843138, 1274261, 1338339 and others

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** vehicle anti-theft systems comprising radio frequency transmitters, radio frequency receivers, status monitors, glass breakage sensor units, electronic control units, dashboard signal lights, vehicular horn activators, vehicular light activators, and dashboard control switches, in various combinations of components, sold as a unit and individually as repair or replacement parts

**International Class(es):** 012 - Primary Class     **U.S Class(es):** 019, 021, 023, 031, 035, 044

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Oct. 01, 1990     **Use in Commerce:** Oct. 01, 1990

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |

| | | | | | |
|---|---|---|---|---|---|
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

# Current Owner(s) Information

**Owner Name:** Toyota Jidosha Kabushiki Kaisha

**DBA, AKA, Formerly:** TA Toyota Motor Corporation

**Owner Address:** 1, Toyota-cho, Toyota-shi
Aichi-ken 471-8571
JAPAN

**Legal Entity Type:** CORPORATION

**State or Country Where Organized:** JAPAN

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Christopher I. Donahue

**Docket Number:** 169400US122

**Attorney Primary Email Address:** tmdocket@oblon.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Christopher I. Donahue
Oblon, McClelland, Maier & Neustadt, L.L.P.
1940 Duke Street
Alexandria, VIRGINIA 22314
UNITED STATES

**Phone:** 703-413-3000

**Fax:** 703-413-2220

**Correspondent e-mail:** tmdocket@oblon.com cdonahue@oblon.com bdarville@oblon.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative

**Domestic Representative Name:** Oblon, McClelland, Maier & Neustadt, L.L.P.

**Phone:** 703-413-3000

**Fax:** 703-413-2220

**Domestic Representative e-mail:** tmdocket@oblon.com

**Domestic Representative e-mail Authorized:** Yes

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Feb. 18, 2017 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Feb. 18, 2017 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 76533 |
| Feb. 18, 2017 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76533 |
| Feb. 18, 2017 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76533 |
| Dec. 19, 2016 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 25, 2016 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jan. 16, 2015 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Aug. 01, 2007 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 67723 |
| Aug. 01, 2007 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Jul. 30, 2007 | ASSIGNED TO PARALEGAL | 67723 |
| Jun. 27, 2007 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Jun. 27, 2007 | PAPER RECEIVED | |
| Feb. 15, 2007 | CASE FILE IN TICRS | |
| Jul. 07, 2003 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Apr. 11, 2003 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Apr. 11, 2003 | PAPER RECEIVED | |

| | | |
|---|---|---|
| Nov. 25, 1997 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 02, 1997 | PUBLISHED FOR OPPOSITION | |
| Aug. 01, 1997 | NOTICE OF PUBLICATION | |
| Jun. 09, 1997 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 21, 1997 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Jan. 31, 1997 | NON-FINAL ACTION MAILED | |
| Jan. 24, 1997 | ASSIGNED TO EXAMINER | 72508 |
| Jan. 14, 1997 | ASSIGNED TO EXAMINER | 70436 |

## Maintenance Filings or Post Registration Information

**Affidavit of Continued Use:** Section 8 - Accepted

**Affidavit of Incontestability:** Section 15 - Accepted

**Renewal Date:** Nov. 25, 2017

## TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE            **Date in Location:** Feb. 18, 2017

**Int. Cl.: 12**

**Prior U.S. Cls.: 19, 21, 23, 31, 35 and 44**

**Reg. No. 2,115,623**

## United States Patent and Trademark Office

Registered Nov. 25, 1997

## TRADEMARK
### PRINCIPAL REGISTER

## TOYOTA

TOYOTA JIDOSHA KABUSHIKI KAISHA (JAPAN CORPORATION), TA TOYOTA MOTOR CORPORATION
1, TOYOTA-CHO, TOYOTA-SHI
AICHI-KEN, JAPAN

FOR: VEHICLE ANTI-THEFT SYSTEMS COMPRISING RADIO FREQUENCY TRANSMITTERS, RADIO FREQUENCY RECEIVERS, STATUS MONITORS, GLASS BREAKAGE SENSOR UNITS, ELECTRONIC CONTROL UNITS, DASHBOARD SIGNAL LIGHTS, VEHICULAR HORN ACTIVATORS, VEHICULAR LIGHT ACTIVATORS, AND DASHBOARD CONTROL SWITCHES, IN VARIOUS COMBINATIONS OF COMPONENTS, SOLD AS A UNIT AND INDIVIDUALLY AS REPAIR OR REPLACEMENT PARTS, IN CLASS 12 (U.S. CLS. 19, 21, 23, 31, 35 AND 44).

FIRST USE 10-1-1990; IN COMMERCE 10-1-1990.

OWNER OF U.S. REG. NOS. 843,138, 1,338,339 AND OTHERS.

THE JAPANESE WORD "TOYOTA" MAY BE TRANSLATED AS "RICHFIELD".

SER. NO. 75-144,219, FILED 7-25-1996.

BARBARA GAYNOR, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2018-12-26 18:48:40 EST

**Mark:**



| | | | |
|---|---|---|---|
| **US Serial Number:** | 76163412 | **Application Filing Date:** | Nov. 09, 2000 |
| **US Registration Number:** | 2567014 | **Registration Date:** | May 07, 2002 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Aug. 26, 2011 | | |
| **Publication Date:** | Feb. 12, 2002 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | None |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 2 - AN ILLUSTRATION DRAWING WITHOUT ANY WORDS(S)/ LETTER(S)/NUMBER(S) |
| **Design Search Code(s):** | 26.03.13 - Two ovals; Ovals, exactly two (not concentric) |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 1797716, 1895321 |

## Goods and Services

**Note:** The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | |
|---|---|
| **For:** | AUTOMOBILE AIRBAG SYSTEMS COMPRISING THE AIRBAG COVER, AIRBAG AND INFLATER |
| **International Class(es):** | 012 - Primary Class |
| **U.S Class(es):** | 019, 021, 023, 031, 035, 044 |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(a) |
| **First Use:** | Sep. 1992 |
| **Use in Commerce:** | Sep. 1992 |

## Basis Information (Case Level)

| | | | | | |
|---|---|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes | **Amended Use:** | No |
| **Filed ITU:** | No | **Currently ITU:** | No | **Amended ITU:** | No |
| **Filed 44D:** | No | **Currently 44D:** | No | **Amended 44D:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No | **Amended 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No | | |
| **Filed No Basis:** | No | **Currently No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Toyota Jidosha Kabushiki Kaisha |
| **DBA, AKA, Formerly:** | DBA TOYOTA MOTOR CORPORATION |
| **Owner Address:** | 1, Toyota-cho, Toyota-shi<br>Aichi-ken<br>JAPAN |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** JAPAN |

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** Roberta S. Bren | **Docket Number:** 384079US35 |
| **Attorney Primary Email Address:** tmdocket@oblon.com | **Attorney Email Authorized:** Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Roberta S. Bren<br>Oblon, McClelland, Maier & Neustadt, L.L.P<br>1940 Duke Street<br>Alexandria, VIRGINIA 22314<br>UNITED STATES |
| **Phone:** 703-413-3000 | **Fax:** 703-413-2220 |
| **Correspondent e-mail:** tmdocket@oblon.com rbren@oblon.com ndyson @oblon.com | **Correspondent e-mail Authorized:** Yes |

### Domestic Representative

| | |
|---|---|
| **Domestic Representative Name:** Roberta S. Bren | **Phone:** 703-413-3000 |
| **Fax:** 703-413-2220 | |
| **Domestic Representative e-mail:** tmdocket@oblon.com | **Domestic Representative e-mail Authorized:** Yes |

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 16, 2015 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Aug. 26, 2011 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 69934 |
| Aug. 26, 2011 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 69934 |
| Aug. 02, 2011 | TEAS SECTION 8 & 9 RECEIVED | |
| Jun. 02, 2008 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 69934 |
| May 16, 2008 | ASSIGNED TO PARALEGAL | 69934 |
| May 02, 2008 | TEAS SECTION 8 & 15 RECEIVED | |
| Aug. 23, 2007 | CASE FILE IN TICRS | |
| May 07, 2002 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 12, 2002 | PUBLISHED FOR OPPOSITION | |
| Jan. 23, 2002 | NOTICE OF PUBLICATION | |
| Aug. 27, 2001 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 06, 2001 | CORRESPONDENCE RECEIVED IN LAW OFFICE | |
| Apr. 02, 2001 | NON-FINAL ACTION MAILED | |
| Mar. 22, 2001 | ASSIGNED TO EXAMINER | 78186 |

## Maintenance Filings or Post Registration Information

| | |
|---|---|
| **Affidavit of Continued Use:** | Section 8 - Accepted |
| **Affidavit of** | Section 15 - Accepted |

**Incontestability:**

**Renewal Date:** May 07, 2012

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** GENERIC WEB UPDATE                    **Date in Location:** Aug. 26, 2011

**Int. Cl.: 12**

**Prior U.S. Cls.: 19, 21, 23, 31, 35 and 44**

**Reg. No. 2,567,014**

## United States Patent and Trademark Office

Registered May 7, 2002

### TRADEMARK
### PRINCIPAL REGISTER



TOYOTA JIDOSHA KABUSHIKI KAISHA (JA-
PAN CORPORATION), DBA TOYOTA MOTOR
CORPORATION
1, TOYOTA-CHO, TOYOTA-SHI
AICHI-KEN, JAPAN

FOR: AUTOMOBILE AIRBAG SYSTEMS COM-
PRISING THE AIRBAG COVER, AIRBAG AND
INFLATER, IN CLASS 12 (U.S. CLS. 19, 21, 23, 31, 35
AND 44).

FIRST USE 9-0-1992; IN COMMERCE 9-0-1992.

OWNER OF U.S. REG. NOS. 1,797,716 AND
1,895,321.

SER. NO. 76-163,412, FILED 11-9-2000.

SEAN DWYER, EXAMINING ATTORNEY